

**PROJECT MONITORING CLAIM REPORT**

# *Eightfold*

*Austin, TX*

**REPORT NUMBER 11**

**MAY 21, 2019**

PREPARED FOR:

*Romspen Mortgage, L.P.*

17470 Pacesetter Way, Scottsdale, AZ
T 480 440 6215

BTY.COM

*People to count on.*
*Knowledge to build with.*



Romspen Mortgage, L.P. | Eightfold
Report Number 11 | May 21, 2019

# Contents

| | | |
|---|---|---|
| 1.0 | Introduction | 3 |
| 2.0 | Executive Summary | 4 |
| 3.0 | Draw Recommendation | 5 |
| 4.0 | Progress Draw Review | 6 |
| 5.0 | Project Budget Review | 8 |
| 6.0 | Contingency Status | 8 |
| 7.0 | Change Orders | 9 |
| 8.0 | Project Description | 11 |
| 9.0 | Status of Work | 12 |
| 10.0 | Schedule | 12 |
| 11.0 | Confirmation of Equity | 13 |
| 12.0 | Lien Waivers | 13 |
| 13.0 | Project Consultant's Certificates | 14 |
| 14.0 | Contract Status | 14 |
| 15.0 | Interest Reserve Status | 16 |
| 16.0 | Insurance Coverage | 16 |
| 17.0 | Sales Status | 16 |
| 18.0 | Retention | 17 |
| 19.0 | Municipal Approvals | 18 |
| | Appendices | 19 |

| Prepared By | Reviewed By | Date | File No. |
|---|---|---|---|
| Jason S. Corwin, CPC | Chris Welsh | May 21, 2019 | US9874 |

Romspen Mortgage, L.P. | Eightfold
Report Number 11 | May 21, 2019



# 1.0  *Introduction*

## 1.1    Instructions Received

This Progress Claim Report ("Report) has been prepared by BTY US, LLC ("BTY") at the request of Romspen Mortgage, L.P., (the "Lender"). The Report is intended to provide a general overview of the fundamental features of the project, as provided to us by the Borrower, including confirmation of any revisions to the project budget; progress on site; and costs incurred to date. This Report is to be read in the context of the Lenders' Terms and Conditions outlined in the Lender's Term and Construction Loan Letter, dated February 1, 2018, and BTY's engagement for the Project, dated December 1, 2017. Lender has requested BTY to review and comment on additional documents related to the project such as accounts payables, draw conformance, etc. As such, BTY has revised our standard reporting as necessary to accommodate these requests.

## 1.2    Reliance upon the Report

This Report is for the sole reliance of the Lender. BTY US, LLC, its directors, staff, or agents do not make any representation or warranty as to the factual accuracy of the information provided to us on behalf of 3443 Zen Garden Limited Partnership (the "Borrower"), its subcontractors or agents, upon which this Report is based. This Report contains confidential information and shall not be reproduced or distributed to any party other than the recipients noted above without the express permission of BTY US, LLC.

## 1.3    Reporting Qualifications

This report has been prepared based on information provided to us by the Borrower up to the date of issue of this report. BTY US, LLC has reviewed the information provided to us as part of our due diligence procedures, to ensure that the Borrower's application for payment is reasonable. BTY US, LLC does not accept accountability for information that has not been provided to us or is not available at the time of preparing this report.

BTY US, LLC is a professional firm of Quantity Surveyors and is not qualified to provide confirmation that the works are being constructed in accordance with the approved drawings, specifications and regulatory approvals. If the design consultant of record has provided us with this confirmation, we will include the documentation as part of our report.

## 1.4    Contacts

If you have any queries in relation to this report, please contact:

BTY US, LLC
17470 Pacesetter Way
Scottsdale, AZ 85255

Jason S. Corwin, CPC                    Alistair Dearie MRICS, PQS
Director                                 Partner
*Tel:* 480-440-6215                      *Tel:* 403-269-5155
*Email: jasoncorwin@bty.com*             *Email: alistairdearie@bty.com*

17470 Pacesetter Way, Scottsdale, AZ | 480 440 6215

*This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.*

3

Romspen Mortgage, L.P. | Eightfold
Report Number 11 | May 21, 2019



## 2.0  Executive Summary

| Site Visit | Details | Comments |
|---|---|---|
| Date of Visit | May 1, 2019 | |
| **Schedule** | | |
| Actual Start on Site | April 2017 | *Works commenced by Panache – previous work was started by others prior to Panache's involvement* |
| Forecast Completion | November 28, 2019 | *see Section 10.0 for details* |
| Schedule Status | 5-months delay | *see Section 10.0 for details* |
| Loan Maturity Date | 24 months | *With a 6-month extension option* |
| **Drawdown** | | |
| Loan Draw Recommended this month | $ 2,029,481 | *Subject to all outstanding required documents being provided to the Lender as detailed within this report* |
| Cumulative Loan Advance to date | $ 75,599.348 | *Includes current claim* |
| **Construction Budget** | | |
| Original Budget | $ 52,053,815 | *Excluding PACE* |
| Current Forecast Final Cost | $ 52,053,815 | *Excluding PACE* |
| Current Variance / Status | $ 0 | *Refer to Section 5.0 for detailed information* |
| Work-in-Place | $ 33,068,475 | *64% complete to date* |
| **Development Budget** | | |
| Original Budget | $ 52,122,205 | *Excluding PACE* |
| Current Forecast Final Cost | $ 50,471,774 | *Excluding PACE* |
| Current Variance / Status | $ 0 | *(1,650,431) Overall - Refer to Section 5.0 for details* |
| Work-in-Place | $ 42,530,872 | *84.3% complete to date* |
| **Overall Project Budget** | | |
| Total Forecast Final Cost | $ 102,525,589 | *Not including PACE* |
| Total Work-in-Place | $ 75,599,348 | *59.3% complete overall* |
| **Cost to Complete** | | |
| Remaining Loan Facility | $ 28,995,723 | *Not including PACE* |
| Remaining Cost to Complete | $ 26,926,241 | *Not including PACE* |
| **Contingency** | | |
| Drawdown on Contingency this month | $ 0 | |
| Balance of Contingency Remaining | $ 618,268 | *Refer to Section 6.0 for additional details* |
| **Retention** | | |
| Retention | $ 149,312 | *Refer to Sections 3.0 and 18.0 for details* |
| Retention Release | $ 0 | |
| **Notes / Other Comments** | | |
| Various documents requested remain outstanding, and BTY cannot adequately comment on whether the current cost to complete balance is adequate or if the project will be completed on time. Details are included within the report. | | |

17470 Pacesetter Way, Scottsdale, AZ | 480 440 6215

*This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.*

Romspen Mortgage, L.P. | Eightfold
Report Number 11 | May 21, 2019



## 3.0  *Draw Recommendation*

We have reviewed Draw No. 11 which was submitted by Ms. Amanda Woodham on May 8, 2019 (although the final documents required for BTY's review were not provided until May 17, 2019), representing 3443 Zen Garden Limited Partnership, ("Borrower"). A site visit was carried out by BTY US, LLC ("BTY") on May 1, 2019.

BTY notes that BTY, Lender, Borrower and Panache Development & Construction, Inc., ("Panache") have been working on creating a definitive checklist of documents that will be required with each and every draw request from the Borrower. We note a final, fully approved version of the checklist has still not been agreed to by all parties, and we recommend that this occur as soon as possible to avoid continued confusion on documentation requirements. With this draw, Panache has again provided their own version of the draw checklist; therefore, certain documents on the Lender's version of the list have not been provided. As such, BTY recommends that Lender fund the current draw only if they are satisfied with the documents provided and are willing to accept that Panache and the Borrower have not provided certain documents. Outstanding items are detailed in various sections within this report and specifically within Section 4.0 below.

Based on the information provided by the Borrower and our site visit, we recommend that Romspen Mortgage, L.P., (the "Lender") make an advance on its loan to the Borrower in the amount of $2,029,481 subject to all outstanding, required documents being provided to the Lender as detailed within this report (and specifically within Section 4.0).

The current progress draw (not including PACE) can be summarized as follows:

| | | |
|---|---|---|
| Total Loan Amount | $ | 102,525,589 |
| Less: Cost-to-Complete | $ | (26,926,241) |
| Total Gross Advance Available | $ | 75,599,348 |
| Less: Previous Advances | $ | (73,569,866) |
| Total Recommended Advance | $ | 2,029,481 |

The Total Recommended Advance excludes interest. BTY understands $5,397,045.42 has been collected to date through April 22, 2019.

We note that the overall construction and development budget includes a $25,000,000 loan facility from Cleanfund Commercial PACE Capital Funding, ("PACE"); however, that loan has not yet closed, and the Borrower has not yet requested funds for any PACE scope items. BTY is aware that the Borrower has begun work that is to be reimbursed by PACE, although we understand that as of our latest site observation on May 1, 2019 the PACE funding was still not in place. Although BTY is not providing funding recommendations on the PACE scopes of work, the completion of the scopes materially affect the ongoing success of the project. If the PACE agreement does not close, or if the funding is delayed, the project may not be completed with current loan funds. In this case, the Borrower would be required to contribute additional equity and the project would stop until such time as this occurs. Once PACE funding starts, we will include the tracking of such in our draw summary so that the Lender is aware of the status and remaining costs to complete. This period, BTY was provided with an update from Panache regarding PACE within their Progress Report 11 which was provided on May 17, 2019. The update was extremely detailed and is included in Appendix 4 as an attachment to this report. As the update is extensive, BTY has not reproduced it here.

Note that this advance may be adjusted by the Lender for the following:

- Additional financing fees if required
- Interest costs (refer to Section 15.0)

17470 Pacesetter Way, Scottsdale, AZ | 480 440 6215

*This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.*

Romspen Mortgage, L.P. | Eightfold
Report Number 11 | May 21, 2019



### Equity Notes

Per the Lender, the Borrower has met current equity requirements.  However, based on the level of contingency in the project budget, the identified completion delay and items which remain outstanding as detailed throughout the report and specifically within Section 4.0, it appears there may be an upcoming funding shortfall without an additional equity injection. It is, however, impossible to quantify the amount of additional equity due to the insufficient backup provided to date.

### Retention

Limited retention, in the amount of $149,312, is noted as being held on the construction contract – please refer to Section 18.0 for details.

*Please refer to the Appendices for a copy of the current Quantity Surveyor's Loan Advance Recommendation Certificate, along with the supporting Draw Summary.*

## 4.0   *Progress Draw Review*

We have not made any adjustments to the Borrower's budget this month for the FHJ, Service Facility or TI scopes.

In a previous period, it was noted that a previously billed amount of $75,000 in the FHJ budget for the "Concrete and Concrete Coring" line item was moved by the Borrower on their pay application to the "Concrete for Decking (2 New Floors per Building)" line item. This revision did not affect the draw amounts then or currently.

As mentioned in Section 3.0 above, a new draw checklist prepared by the Lender was in progress prior to this claim which currently totals 32 items, with only 24 items indicated to be required each period. This period, certain items were not provided due to the Borrower using their own checklist form which includes only 25 items in total. We recommend that a final checklist, agreed to by all parties, be adopted prior to the next draw. References to Item Nos. in the list below relate to the numbering on Romspen's list. All outstanding or incomplete items are as follows:

1.   Full backup and supporting invoices from all subcontractors, suppliers and subconsultants (Item 7 on the current checklist). Certain documents have been provided; however, BTY cannot confirm all payments requested. Panache have previously indicated they would not be providing additional information due to: the companies they are dealing with not being large enough to provide adequate backup, Panache has been unable to execute prime contracts because of the funding situation, and the smaller subcontractors not using a G702/G703 format. Although there remains a lack of certain backup information, BTY notes that again this period we are getting better detail. BTY recommends Lender review this requirement again with the Borrower and Panache, and we recommend that a final checklist, agreed to by all parties, be adopted prior to the next draw. BTY also notes that even though certain subcontractor invoices are being provided, they generally still do not include the subcontractor's original budget, any changes, current budget, previous payments, current payment and balance of cost to complete for their contract.
2.   Invoices, releases and cancelled checks (>$10K) for work performed by Panache – Item 8 on the Romspen checklist. Certain lien waivers have been provided, but no invoicing other than an overall invoice from Panache was provided with the draw request. However, Dan Richardson with Romspen was onsite and reviewed certain invoicing and cancelled checks for Panache's self-performed work. Mr. Richardson stated that his review was satisfactory.
3.   Panache check register and copies of cancelled Panache checks for prior draw's payables (for all checks >$10K and for seven checks <$10K (chosen by Lender)) – Item 9. This period, BTY is aware that Mr. Richardson reviewed certain checks at Panache's offices, and we understand he was satisfied with the review.
4.   Check reconciliation tying into the draw and payout amounts/AP (aged) – Item 10. Panache previously stated they do, "not and will not provide check reconciliation as part of the draw process.  Panache is not

17470 Pacesetter Way, Scottsdale, AZ | 480 440 6215

*This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.*

6

Romspen Mortgage, L.P. | Eightfold
Report Number 11 | May 21, 2019



the borrower. Panache will perform under the construction contract requirements. We can give you a check reconciliation for the Borrower." BTY notes for Draw 11, as was the case with Draws 5 through 10, an AP report was provided for Panache (only for FHJ, TI and Service Facility scopes); however, the document does not provide adequate information to fully understand who was paid with the last draw funding.

5. Borrower/Eightfold bank statements and cancelled checks – Item 11. Previous and current bank statements for Eightfold Developments, LLC were provided this period. However, neither a General Ledger nor a Balance Sheet were provided.

6. Accounts payable and aging list (relating to the entire property) broken down into Buildings, Servicing and Phases – Item 12. An AP report was provided for Panache dated April 26, 2019, which identified each item as related to either FHJ, TI Scope or Service Facility; however, it did not include any scopes beyond FHJ TI's and the Service Facility. Panache's previous response to this request for information relating to other scopes of the project was that "There had been significant investments that were made on the Campus prior to the closing of the loan.  Panache deferred $3.2 million in unpaid invoices and that is reflected in the loan documents.  That bill will be paid according to the loan documents. There are other expenses that Panache is paying for which was disclosed to Richard, Blake and Jason which encompasses very little in marketing as well as grounds maintenance that happens routinely.  Under the loan documents, the owner is not required to report investment in its own property".

7. Unconditional notarized lien releases/waivers (including declaration that all accounts have been paid) from all subcontractors/suppliers paid from the preceding draw – Item 14. Approximately $805,054 in subcontractor unconditional lien waivers were provided for the current Draw 11. Further, approximately $694,452 of subcontractor unconditional waivers have been provided with this draw package for the Previous Draw 10, and $587,567 in unconditional lien waivers were previously provided as part of the Draw 10 package. Using these amounts, a total of $1,282,039 of unconditional waivers have been provided for the previous Draw 10 total draw request of $2,786,112 including Panache's own work.

8. Updated Budgets – Item 16. We note that the interest line item in the overall budget does not reflect the interest carry that will be required for the currently projected 5-month completion delay, 2018 property taxes are not included, nor are any revisions which may be necessary for contingency. Panache requested with the previous Draw 7 that property taxes and additional testing be funded from the Interest Reserve and Closing Costs line item in the budget; however, BTY's opinion is the contingency be reallocated to fund the respective line items, and then the funding should occur from those line items. BTY previously raised this issue with the Lender's representative, Mr. Richardson who stated that he'd also discussed this internally with the Lender; however, a resolution was not provided. BTY recommends that the Lender confirm this is acceptable.

9. Retainage Log – Item 20. A Holdback Log was provided which does show a minor amount of retention being withheld on three of seven specific contracts with payments to date ($149,312 of $12,435,811 draws to date, including this period). BTY's opinion remains that additional retention should be being held by Panache; however, Panache has previously provided explanations as to why they do not want to do so.

10. Listing of Offsite Materials – Item 21. The Borrower provided a Stored materials Log showing only Austin Glass as having offsite materials; however, BTY believes there may be other items which are simply not being broken out correctly. This point was again discussed with Panache at our previous observation on January 18, 2019. It was explained by BTY and Dan Richardson what is being requested. Although the log this period was not blank, as had been in previous periods, we expected there to be more clarity on this item based on the recent discussions.

11. Updated plans and specifications, copies of approved contracts (previous and current) – Items 25 (a & b) and 26. Panache had previously agreed to setup a folder on the BOX site for all executed contracts. On February 7, 2019, a folder was setup and certain draft contracts were uploaded; however, executed copies of all subcontracts have not yet been provided. These are recommended to still be provided for review.

This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.



## 5.0 *Project Budget Review*

We have not made any adjustments to the Borrower's budget this month for the FHJ, Service Facility or Building F first and second floor TI scopes.

We note that we are currently unable to confirm the cost to complete shown in the Project Budget is adequate to complete the project. This is due to the lack of complete information, and additional documents requested by our Client from the Borrower and Panache.

*Refer to Section 4.0 above for details regarding the Borrower's backup provided and documents which remain outstanding.*

*See Section 6.0 below for specific commentary on contingency.*

## 6.0 *Contingency Status*

Although the Borrower includes $1,000,000 in contingency within their contract of $80,212,972, BTY's original recommendation was for a loan budget Contingency amount of $2,268,699, or 2.9% of the Construction Budget Hard Costs total of $79,442,844 (Loan funds and PACE funds combined). BTY originally removed the $1,000,000 contingency from the Borrower's hard costs and replaced it with our recommended amount above, such that the total loan amount would have been $104,176,020. We note however, that as the loan has been capped at $102,525,589, this effectively reduced the contingency by $1,650,431, and the budget was therefore $618,268. No contingency use was noted this period, and the balance remaining currently represents 1.5% of the hard costs 'cost to complete' (Loan and PACE combined) amount of $42,554,830.

This period, and due to the inadequacies of the documentation provided (as identified in Sections 3.0 and 4.0), BTY continues to not be able to confirm the cost to complete budget is adequate, and that the current schedules can be met (even with the 5-month delay currently noted). As such, we opine that a 5% contingency be considered for the current cost to complete total of $26,307,974 (the current cost to complete for FHJ and Service Facility of $26,926,242, less contingency, and not including PACE). This equates to $1,315,399. If the Borrower and Panache can provide adequate documentation moving forward, this recommendation will be reconsidered.

Further, Panache requested with the previous Draw 7 that property taxes and additional testing be funded from the Interest Reserve and Closing Costs line item in the budget; however, BTY's opinion is the contingency be reallocated to fund the respective line items, and then the funding should occur from those line items. BTY raised this issue with the Lender's representative, Mr. Richardson who stated that he'd also discussed this internally with the Lender although a resolution was not provided. BTY recommends that the Lender confirm this is acceptable

We further note that the Borrower's $1,000,000 contingency was to have reportedly come from Texas Department of Transportation (TXDOT) related to a potential settlement from ongoing arbitration between the development and TXDOT for encroachments and additional issues including, but not limited to, a portion of the access road which is subsiding and will have to be repaired and retention ponds which TXDOT constructed on the Borrower's land without permission from the Borrower. As the mediation is not yet complete, the amount of a settlement cannot be confirmed as "Contingency".

We will continue to monitor contingency levels against any further budget revisions or change orders approved and advise of its adequacy.

*This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.*



## 7.0  *Change Orders*

This period, as part of the new checklist mentioned throughout this report, BTY requested a Change Order Log – to include executed or pending change orders, regardless of funding source or whether total budget increases or not (i.e. identifying potential or actual line item revisions). Once again, Panache provided a log showing no change orders executed or pending; however, we are of the opinion this was done to appease the Lender, as BTY has been made aware of various items previously that may affect the total costs – see below for details. Panache's statements to date regarding any change orders are that they have a fixed price contract, and so no changes will occur. Without complete transparency from the Borrower and Panache, it remains unclear if there will be change orders.

Per emails and discussions with Panache, in the last round of his contract budget revisions prior to closing, certain line items were reduced. Due to this, it has been stated that the Owner will need to fund certain items. We note it appears these items may, at some time, need to be included as change orders if the Owner does not fund them. The reduced line items are as follows:

- The balance to complete the contractor's lounge (the temporary housing facility being constructed for the workers being utilized by Panache to keep the construction costs down). The original budget was $154,563 but was reduced to $75,000 in the final budget. The difference, per Mr. Zarafshani, will have to be funded internally;
- The $300,000 reduction of the "Restoration of Service Common Areas" line item which, per Mr. Zarafshani does not impact building F/H/J or V, however, they will have to do this work internally because it deals with the overall appearance of these buildings;
- A $100,000 reduction in the FHJ insulation line item which reportedly takes the insulation down to the minimum to obtain C of O, but which will have to be added back in when the TI's are done;
- A $100,000 reduction in the FHJ plumbing fixtures line item which reportedly ties to a reduction in the extent to which the restrooms in buildings H and J will be constructed in order to obtain C of O, but which will have to be added back when the TI's are done;
- A $100,000 reduction in the FHJ lobby furniture line item which reportedly ties to a reduction in the number of furnishings for only two lobbies, but which will have to be added back when the TI's are done.

The total of all items above is $679,563, and although none are reportedly required to obtain a Certificate of Occupancy, it is clear they represent deferred items. In addition to the items above, $229,868.76 for 2017 property taxes and $35,000 in fees to City of Austin were previously paid for; however, they were removed from the final contract budget (although included previously). The total of these two items and the items noted in the list above is $944,431. BTY also notes that the Borrower's current budget does not include 2018 property taxes in the amount of $234,645, which was drawn from the Interest Reserve & Closing Costs line item in the overall budget. BTY recommends that Lender confirm that this is the correct line item to draw the taxes funds from. The total of all items above is $1,179,076 while current contingency is only $618,268.

Within the previous Progress Reports provided by the Borrower for Draws 3 and 5-10, BTY notes that multiple items were noted as having potential (or determined) cost impacts. These potential costs are detailed in our previous reports for the draws.

The Borrower has also stated during our site observations that there are various items for which there was no original budget for, and as such they are self funding – the source of funding for each of the items has not been specified. We asked the Borrower, during a previous site observation on August 9, 2018, how they were tracking these items in the case that they may want reimbursement from either sales proceeds or loan funds at a later date, and we were told that they are keeping a separate record of these items. BTY recommends the Lender be given copies of these records so they may track how much the Borrower is adding to the project. The Borrower is effectively increasing the total budget costs for the project, which, although this does not increase the loan requirement, it may have an effect on the true cost to complete, the valuation and/or the sales price of the project at a later date.

*This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.*

Romspen Mortgage, L.P. | Eightfold
Report Number 11 | May 21, 2019



We note that BTY US, LLC has not been appointed to approve any change orders, although we will review them. It is the responsibility of the Borrower and the Design Team to undertake a review and subsequently approve any change orders and provide an update to the budget and schedule accordingly.

*This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.*

Romspen Mortgage, L.P. | Eightfold
Report Number 11 | May 21, 2019



## 8.0    *Project Description*

A summary of the project is as follows:

| Item | Comments |
|---|---|
| Type of Project | Office/flex/industrial campus. The first phase currently under development includes four buildings. In the first group are buildings F, H, and J. These buildings are currently two-stories and will be improved to add two stories above the second floor. The fourth building is Building V, which is currently being partially renovated as the Eightfold sales offices and Panache Construction offices. The remainder of the building will be renovated at a future date as a medical wellness spa. |
| Site Address | The project is located along the east side of Ed Bluestein Blvd. and approximately .70 miles south of the Ed Bluestein Blvd/Martin Luther King Blvd intersection, in the City of Austin, Travis County, Texas. |
| Structure | Buildings FHJ and V are existing and are comprised of steel and concrete framed structures with slabs on grade supported on continuous and spread footings. |
| Envelope | The exterior finishes will generally consist of an aluminum storefront window wall and curtain wall systems, architectural painted concrete, EIFS, and metal wall panels. amenity terrace areas. The roofing systems shall be a TPO membrane system. |
| Finishes | The interior of Building V will have a high level of finishes, including ceramic tile, carpet, cabinets & quartz countertops. FHJ will generally be finished to a warm shell in preparation for tenant improvements. We note that the Tenant Improvements will be undertaken in conjunction with the tenants. At this time, only a portion of Building F Tis are included in the scope of work and budget. |
| Services | Standard mechanical and electrical services will be provided for FHJ to take the structure to a warm shell, including plumbing & drainage, FCU heating and cooling, sprinkler fire protection, power and data/communications, lighting, and security system. Electrical panels and HVAC rough-in will be provided to the tenant areas. The portion of Building V under this contract is to be taken to a completed status for MEP. The building will be served by six elevators. |
| Site Works | Site improvements include drives, walkways, parking, landscaping, retaining walls and other various improvements related to, and for the benefit of Buildings FHJ and V. A "Contractor's Lounge" (a newly constructed temporary housing facility that will provide living quarters for a limited number of workers) is included |

*This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.*

Romspen Mortgage, L.P. | Eightfold
Report Number 11 | May 21, 2019



## 9.0 Status of Work

A site visit was carried out by BTY US, LLC on May 1, 2019, and the status of works was as follows:

| Item | Comments |
|---|---|
| Demolition Scope FHJ | Substantially complete. |
| Structural Steel FHJ | In progress to Level 4 in FHJ and complete in F and substantially complete in H. Columns and floor trusses are in progress at J. |
| Mechanical FHJ | Ductwork and piping in progress at Levels 1 thru 4 in F, Levels 1 and 2 in H and Level 1 in J. Certain mechanical units onsite. |
| Electrical FHJ | Site transformers and switchgear installed or located onsite for F. Rough electric in progress in F Levels 1 thru 4 and Levels 1 and 2 in H. |
| Plumbing FHJ | Fire sprinklers and plumbing rough-in in progress at Levels 1 thru 4 in F, Levels 1 and 2 in H. |
| Framing FHJ | Substantially complete at Levels 1 through 4 in F and in progress at Level 1 in H. |
| Finishes FHJ | Exterior sheathing and windows in progress at Levels 1 thru 4 in F. Drywall generally complete in Levels 1 and 2 in F. |
| CSP1 and CSP2 | Buildings in place, electrical gear and meters installed. |
| Central Plant | Demolition complete and new concrete pads poured. Mechanical, plumbing and electrical work ongoing interior and exterior. |
| Sitework | Various sitework in progress, landscaping in progress, certain utilities complete and in progress. |
| Building V | Renovation substantially complete. |

*Please refer to the Appendices for copies of the Site Photographs.*

## 10.0 Schedule

The duration noted in the original schedule for FHJ was 18-months, it was subsequently updated and indicated an approximate 22-month duration. A further revised schedule, dated as of November 28, 2018 and provided previously with Draw No. 5, identified a duration of approximately 23 months or an overall 5-month increase from the original schedule. With the previous Draw 10, and after BTY and our Client repeatedly requested that an updated schedule be provided, one was provided for both FHJ and the initial Tis for Work Well Win. The schedules were dated April 11, 2019. This period, the dates in the schedules provided remain unchanged.

The November 28, 2018 schedule for the FHJ Buildings and the Service Facility (not including the TIs) showed a start date of January 5, 2017, and a completion date of November 26, 2019. The updated schedule shows a completion date of November 28, 2019 for FHJ and the Service Facility. Specifically, and as it relates to the current observation by BTY on May 1, 2019, we note that for Buildings FHJ and the Service Facility, the schedule generally appears to correlate to the work in place.  In the current Draw 11 Progress Report provided by the Borrower, they stated that the following, "Just from the beginning of this year, we have had 17 days of weather that affected our work… The impact on construction has been substantial but the contractor has been working around the clock, seven day per week to minimize the impact on the schedule. We are still going through rain patches. We are hoping for this period to end by the end of May and the contractor is having conversations with all the subs to see what impact the rain has had." In the previous progress report provided with Draw 10, the Borrower stated that, "It is important to note that the project has lost four weeks due to weather conditions and 90 days in delays due to lack of funding in accordance with the loan documents."

*This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.*



Romspen Mortgage, L.P. | Eightfold
Report Number 11 | May 21, 2019

It is critical for Panache to provide complete, updated construction schedules for FHJ, Service Facility and TI work with each draw request in order to quantify delays and their impact on budgets. This is also necessary for BTY to comment on progress to date and opine whether it remains on track and if the costs to complete are adequate.

The previous November 28, 2018 schedule included a completion/turnover date for the Network Group TI scope of work of April 16, 2019; however, this was not achieved. The new schedule for the Tis provided with Draw 10 indicates a completion date of June 15, 2019 – a two-month delay to date. The Borrower stated that this date is acceptable to Network Group.

We will continue to monitor the progress of the works on site over the coming months and advise accordingly.

## 11.0  *Confirmation of Equity*

As advised by the Lender, the Borrower has met current equity requirements.  However, based on the level of contingency in the project budget, the identified completion delay and items which remain outstanding as detailed throughout the report and specifically within Section 4.0, it appears there may be an upcoming funding shortfall without an additional equity injection. It is, however, impossible to quantify the amount of additional equity due to the insufficient backup provided to date.

## 12.0  *Lien Waivers*

The following lien waivers from Panache have been received this Draw:

| Lien Waiver Type | Entity Name | Amount ($) | Date |
|---|---|---|---|
| Unconditional | Panache Development and Construction, Inc. | $2,786,111.67 (Draw 10) | 5/6/19 |
| Conditional | Panache Development and Construction, Inc. | $2,029,480.70 (Draw 11) | 5/6/19 |

A lien waiver tracking log was provided. Unconditional notarized lien releases/waivers (including declaration that all accounts have been paid) from all subcontractors/suppliers paid from the preceding draw were requested, although not all have been provided.

Approximately $805,054 in subcontractor unconditional lien waivers were provided for the current Draw 11.

Approximately $694,452 of subcontractor unconditional waivers have been provided with this draw package for the Previous Draw 10, and $587,567 in unconditional lien waivers were previously provided as part of the Draw 10 package. Using these amounts, a total of $1,282,039 of unconditional waivers have been provided for the previous Draw 10 total draw request of $2,786,112 including Panache's own work.

The lien waiver tracking summary and all waivers provided for both Panache and the subcontractors are included in the Appendices.

*This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.*



## 13.0   Project Consultant's Certificates

The contractor, Panache, has engaged several consultants to perform inspections for concrete, structural, mechanical, electrical and plumbing on the project. This period, Panache provided multiple letters and inspection reports covering each of these elements, and no exceptions or failing results were noted. Panache is also working with the city inspectors, and no issues have been noted to date. This period, in response to the checklist of required documents for each draw (although we note that the draw checklist has not yet been finalized), Panache provided copies of the application for payment which was signed and notarized by Panache and the Borrower on May 6, 2019, a G702/G703 signed/certified by the architect on May 6, 2019, and an application and certificate for payment reviewed and signed by Mint Engineering on May 6, 2019. The application signed by Mint is considered to be their proof of inspection; however, the document appears to be no more than a rubber stamp.

BTY US, LLC is not qualified to provide confirmation that the works are being constructed in accordance with the approved drawings, specifications and regulatory approvals.

## 14.0   Contract Status

A final construction contract dated April 20, 2018 was previously provided which is between Panache Development & Construction, Inc., ("Contractor" or "Panache") and 3443 Zen Garden Limited Partnership, LLC ("Owner"). The contract is for the duration of 18 months, commencing, "on or before four (4) business days after the latter of (A) the issuance of the completed construction documents and (B) the issuance of the permit by the City of Austin and all other entities having permit jurisdiction." BTY notes that the contract is generally similar to a Stipulated Sum type, and that the Borrower and Contractor are related entities.

We have received copies of the following subcontract agreements (or notices that contracts are forthcoming):

| Trade | Contractor |
|---|---|
| Glass | Austin Glass – not provided, and reportedly not executed yet. BTY notes that Panache is already paying Austin Glass for work to date under an "informal agreement" which we note as cautionary. We will discuss this again with Panache at our next site visit. |
| Work Well Win Mechanical TI Scope | Capital Industries, LLC (provided with Draw 9) |

To date, BTY has been provided with the following subcontracts:

| Trade | Contractor |
|---|---|
| Mechanical (Chiller Plant) | Trane U.S., Inc. |
| Elevator | Schindler Elevator Corporation – executed version provided with Draw 8 |
| Curtainwall Glass Provider | Kawneer Company, Inc. |
| Steel Materials | Wembley Metal Buildings, LLC |
| Electrical | ACM Services Electrical Contractor |
| Shell and Core and TI (HVAC) | Capital Industries, LLC |

This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.

Romspen Mortgage, L.P. | Eightfold
Report Number 11 | May 21, 2019



It appears that, at a minimum, we are missing the following subcontracts:

| Trade | Contractor |
|---|---|
| Structural | A-1 Engineering |
| Architect | GSC Architects |
| Soil Testing | ECS Geotech |
| MEP | Mint Engineers |
| Electrical | Schneider Electric |
| Land Planner | Central Texas Development Assessments, Inc. |
| Structural/Civil | PSCE, Inc. |
| Environmental | Melton |
| Electrical | CT Laborers Electric, LLC |
| Paint | Sherwin Williams |
| Electrical | Solomon Companies |
| Electrical | Hill Country Electric Supply |
| Excavation | Bates Backhoe |
| Surveyor | McMinn Land Surveying Company |
| Excavation/Regrading | Summer Legacy |
| Fire Sprinkler | Austin Commercial and Residential Plumbing |
| Fire Sprinkler | Paul Cervantes |
| Fire Sprinkler | Koetter Fire Protection of Austin, LLC (draft version provided) |
| Fire Sprinkler | Ferguson Enterprises |
| Fire Sprinkler | Fastenal |
| Concrete | Texas Concrete |
| Fire Sprinkler | Days End Lawn Sprinkler |
| Miscellaneous | SA Reconstruction Crew |
| Waste management | North American Contractors |
| Windows | Lone Star |
| Windows | Keytech |
| Crane | Texas Crane |
| Rentals | Ahern Rentals |

We note that the Subcontractor Vendor Contact Log provided with Draw 11 lists 33 Subcontractors, 82 Servicers or Suppliers, and 20 Professionals. Once again, and as noted previously, it is clear we do not have copies of the

This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.

Romspen Mortgage, L.P. | Eightfold
Report Number 11 | May 21, 2019



majority of contracts executed – see Appendices for details. BTY requested that Panache setup a new folder on the Box site for all contracts (and keep them updated as revisions/additions are made). Panache agreed to do so; and on February 7, 2019, a folder was setup and certain draft contracts were uploaded; however, executed copies of all subcontracts have not yet been provided. These are recommended to still be provided for review. As we have not received copies of all subcontracts, we cannot confirm that the budget is adequate to complete the project.

## 15.0   Interest Reserve Status

The Total Recommended Advance does not include interest. BTY understands $5,397,045.42 has been collected to date through April 22, 2019 which has been reflected in our current Draw Summary – See the Appendices.

## 16.0   Insurance Coverage

With Draw 10, Panache provided a Certificate of Insurance Log and certificates of insurance for certain subcontractors. Certain of the insurance certificates provided are duplicates of those provided previously.

We previously received a copy of Panache's Certificate of Liability Insurance for review (and again this period), dated November 9, 2018 which names the Borrower and Lender as additional insured. BTY is not an insurance specialist, and we recommend the Lender discuss the insurance provisions within the Loan Agreement and any uninsured excess with a specialist insurance practitioner to ensure the scope and level of insurance are appropriate for the contemplated works and the extent of the potential risk involved. A copy of Panache's certificate of insurance was previously included Report No. 5.

We are aware that the Lender has required the Borrower, specifically Adam Zarafshani, to obtain a separate life insurance policy in the amount of $10MM. Within the document package for Draw 11, Mr. Zarafshani provided the following statement, "We now have the $10 million policy in place and are awaiting a copy. It is two $5 million policies. Although we do not have a formal agreement in place with Romspen requiring the Keyman policy, we did it anyway." BTY recommends that our Client confirm they have received the balance of the insurance policy prior to funding.

We note that insurance policies and coverage are subject to review and approval of the Lender's Insurance Consultant.

## 17.0   Sales Status

3443 Zen Garden Limited Partnership as Landlord, and Network Group, LLC as Tenant, entered into a Lease Agreement on October 14, 2017. The lease is for 100,000 rentable square feet designated as the first and second floors of Building F, and the term is 120 months. The lease agreement notes that an initial deposit of $411,833 has been made, and that an additional $411,833 is to be deposited 60 days prior to the commencement date. The commencement date is defined as, "the earliest of (a) the date on which Tenant occupies any portion of the Premises and begins conducting business therein; or (b) 30 days after the date on which the Work (…) in the Premises is Substantially Completed." The current loan budget includes an allowance of $6,646,380 (or $60/sf) for the Landlord's contribution towards tenant improvements for Building F (all four floors), and the lease agreement also notes a $60/sf contribution for the leased space (100,000 sf). A specific calendar Commencement Date has not been defined; however, the current schedule notes a June 15, 2019 turnover. See Section 10.0 above for additional details on timing issues.

This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.



Romspen Mortgage, L.P. | Eightfold
Report Number 11 | May 21, 2019

The Borrower also provided information for Network Group (Work Well Win) in their Progress Report for Draw No. 11 as follows:

"Network Group –

a. Network Group has terminated their interior designer, Cecilia Walker. She was expected to visit Austin in April and May which did not occur. She has handed off the file to Panache's interior designer, Angela VanDeWalle.

b. Network Group has not ordered or finalized their hardware selection which makes the move in date impossible to set. Hardware selection and installation is part of substantial completion and certificate of occupancy. Under Uniform Building Code, Section 1010.1, a copy of which is going to be attached to this report, requires the controlled access hardware to be installed as part of the requirement to obtain temporary occupancy.

c. We still have unpaid invoices for their low-voltage, appliances and lighting. We will keep you posted in that regard.

d. We have asked our counsel at Hinshaw and Culbertson to review the lease and they will be sending a letter next week and it will be followed up by other methods according to the lease. Our position is that as of May 1 would have been ready for substantial completion had they performed their obligations under the lease and had not made so many changes to the plans. Our position is very clear that they start burning through their three months of free rent as of May 1. To clarify our objective and concern is that we cannot push the move in date out because of their inefficiency and let our building sit empty without creating revenue. Once they start paying rent, and even if the building is empty, that is their choice within the boundaries of the lease agreement. The point is for them to pay rent."

The Borrower did not provide any updates regarding other potential tenants with their current Progress Report.

## 18.0  *Retention*

Industry standard is that 10% retainage be withheld by the Borrower from the prime contractor until 30-days after the occupancy permit has been issued. However, each state varies under this guidance.

Per the Panache construction contract, retention is not defined; however, in discussions with the Borrower, they initially stated at the start of the project that they would be withholding retention on certain scopes/subcontractors on an as-needed basis. They subsequently revised this, stating, "We do not retain funds from subs (…) this has been clarified on multiple occasions.  They work from week to week.  I do not know what else to say to clarify this for you.  If the work is not done by the end of the week, they are not paid.  We only have one large contract and on the material contract, we pay for what is delivered.  No one does retainage on material.  Again, the large contracts are not executed due to funding delays."

A Holdback Log was provided which does show a minor amount of retention being withheld on three of seven specific contracts with payments to date ($149,312 of $12,435,811 draws to date, including this period). BTY's opinion remains that additional retention should be being held by Panache.

The loan agreement provided does not enumerate retainage other than that the Lender, "may withhold from all Additional Advances amounts necessary to comply with applicable statutory mechanics' lien retainage requirements".

Without retention being held, it is difficult for a general contractor to get the subs to finish work, and we do not recommend this methodology.

NOTE:  BTY will not be monitoring the Borrower's administration of the retention funds, BTY will only report to the Lender on the information received from the Borrower.  It is solely the Borrower's responsibility to ensure that the proper funds are deposited into the appropriate accounts as required by legislation. BTY will approve loan advances on a total payment basis, which includes the retention sums.

*This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.*

Romspen Mortgage, L.P. | Eightfold
Report Number 11 | May 21, 2019



### 19.0   *Municipal Approvals*

We confirm that the municipal approvals listed below have been granted at this time. The permits outline the project scope and development parameters, which shall be monitored through the course of construction by the City of Austin, to ensure compliance.

| Permit | Permit No. | Date Issued | Comments |
|---|---|---|---|
| FHJ exterior façade work | 2017-112310 BP | 9/11/17 | Copy previously provided |
| FHJ Building Permit | 2018-008415 BP | 1/23/18 | Full permit for FHJ (viewed online) |
| FHJ Structural Steel | 2018-004035 BP | 1/11/18 | Viewed online |
| Building V | 2018-050555 BP | 3/8/18 | Copy previously provided |
| Work Well Coworking TI's | 2018-164751 BP | 9/20/18 | Copy provided 10/15/19. Expiration Date noted as 3/19/19 – see expiry notes below. Separate permits appear required for mechanical, electrical and plumbing, and such will be requested next period. |
| Central Plant Mechanical Permit | 2019-072574 MP | 5/10/19 | Provided on May 17, 2019 |

Note regarding permit expirations: Per City of Austin Code Chapter 25-12, Article 13: A permit expires on the 181st day if the project has not scheduled nor received an inspection. A "Cancelled" and/or "Failed/No Work Performed" inspection result does not extend the expiration date.

The expiration date for the Work Well Coworking is noted to have passed; however, as discussed with the Borrower onsite previously on April 4, 2019, certain inspections have occurred, and the permit has been extended. BTY also performed a check on the City of Austin's Code and Permit tracker website (https://austin.civicinsight.com/). Using the TI permit number (2018-164751), we confirmed that all permits remain active, and most show a new expiration date of October 15, 2019.

Copies of, and commentary on, additional permits will be included in our future draw reports.

Previously, BTY was provided with a copy of the Borrower's application for a zoning approval of a Plan Development Area dated October 31, 2017. An update was provided within the Borrower's Progress Report for Draw No. 11 as follows: "The PDA is in its final stages of processing. The staff is not willing to recommend beyond 120 in height throughout for campus and 185 for either B or C. We like the idea of building C because it makes an incredible co-living space and because it is short term, we do not have to worry about restrictive covenants. The package that is attached, PDA - Eightfold Collection presentation, is what is being circulated through counsel members. The mayor's office has committed into seeing this through. We are now lobbying the council members. Please note that there are a few developers with a lot of powerful connections that see Eightfold's growth as taking away from their development, so they are actively working to slow down our process. However, this is part of every development and we are going to stay our course."

*This report has been prepared at the request of Romspen Mortgage, L.P. and is the exclusive property of BTY US, LLC. The information must be treated as confidential and not to be disclosed, reproduced or permitted to be disclosed to any party without the prior consent of BTY US, LLC.*



**PROJECT MONITORING CLAIM REPORT**

*Eightfold*

## APPENDICES

Appendix 1: Loan Advance Certificate & Draw Summary
Appendix 2: Lien Waivers
Appendix 3: Site Photographs
Appendix 4: Other Draw Backup

17470 Pacesetter Way, Scottsdale, AZ
T 480 440 6215

**BTY.COM**

*People to count on.*
*Knowledge to build with.*



**APPENDIX 1**

*Loan Advance Certificate & Draw Summary*

*People to count on.*
*Knowledge to build with.*

**Loan Advance Recommendation Certificate**
*Project: Eightfold*
*Location: Austin, TX*



| Insp. Date: | **May 1, 2019** |
|---|---|
| Claim No: | 11 |

| LENDER: | BORROWER: |
|---|---|
| **Romspen Mortgage, L.P.** | **3443 Zen Garden Limited Partnership** |
| 162 Cumberland Street, Suite 300 | 2833 Broadmoor Blvd. |
| Calgary, AB  T2P 2W2 | Sherwood Park |
|  | Alberta, Canada T8H 3H3 |
| **Attention:  Mr. Blake Cassidy** | **Attention:  Mr. Adam Zarafshani** |

|  | Loan Budget | PACE Budget | Total | |
|---|---|---|---|---|
| Original Project Budget | $ 104,176,020 | $ 25,000,000 | $ 129,176,021 | |
| Approved Budget Revisions | $ (1,650,431) | $ 0 | $ (1,650,431) | |
| **REVISED PROJECT BUDGET** | **$ 102,525,590** | **$ 25,000,000** | **$ 127,525,590** | 100.0% |
| Original Loan Amount | $ 102,525,589 | $ 25,000,000 | $ 127,525,589 | |
| Less: Purchaser's Deposits | $ 0 | $ 0 | $ 0 | |
| Approved Loan Revisions | $ 0 | $ 0 | $ 0 | |
| **REVISED LOAN AMOUNT** | **$ 102,525,589** | **$ 25,000,000** | **$ 127,525,589** | 100.0% |
| Original Equity Requirement | $ 0 | $ 0 | $ 0 | |
| Approved Equity Revisions | $ 0 | $ 0 | $ 0 | |
| **REVISED EQUITY REQUIREMENT** | **$ 0** | **$ 0** | **$ 0** | 0.0% |
| **Work In Place** | | | | |
| Construction | $ 33,068,475 | $ 0 | $ 33,068,475 | |
| Development | $ 42,530,872 | $ 0 | $ 42,530,872 | |
| **TOTAL WORK IN PLACE** | **$ 75,599,347** | **$ 0** | **$ 75,599,347** | 59.3% |
| **Cost to Complete** | | | | |
| Construction | $ 18,985,340 | $ 23,569,490 | $ 42,554,830 | |
| Development | $ 7,940,903 | $ 1,430,511 | $ 9,371,413 | |
| **TOTAL COST TO COMPLETE** | **$ 26,926,241** | **$ 25,000,000** | **$ 51,926,243** | 40.7% |
| **Advance Calculation** | | | | |
| Revised Loan Amount | $ 102,525,589 | $ 25,000,000 | $ 127,525,589 | |
| Less: Cost to Complete | $ (26,926,241) | $ (25,000,000) | $ (51,926,241) | |
| **Gross Amount Available to Advance** | **$ 75,599,348** | **$ 0** | **$ 75,599,348** | 59.3% |
| Less: Previous Advances | $ (73,569,866) | $ 0 | $ (73,569,866) | |
| **NET AMOUNT THIS ADVANCE:** | **$ 2,029,481** | **$ 0** | **$ 2,029,481** | 1.6% |

RECOMMENDED BY:

_____  21-May-19
Jason S. Corwin, CPC
Director

REVIEWED BY:

_____  21-May-19
Alistair Dearie MRICS, PQS
Partner

**Progress Claim Form**
*Project: Eightfold*
*Location: Austin, TX*
Lender: Romspen Mortgage, L.P.
Borrower: 3443 Zen Garden Limited Partnership
Claim No: 11



| CODE | ELEMENT | (1) ORIGINAL BUDGET | (2) OVERALL REVISIONS (5-1) | (5) CURRENT BUDGET | (6) PREVIOUS CLAIM | | (7) CURRENT CLAIM (8-6) | | (8) TOTAL CLAIM | | (9) COST TO COMPLETE (5-8) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FHJ (LOAN) | HARD COSTS | 39,109,970 | 0 | 39,109,970 | 19,965,109 | 51% | 1,547,802 | 4% | 21,512,911 | 55% | 17,597,060 | 45% |
| FHJ (LOAN) | SOFT COSTS | 2,125,890 | 0 | 2,125,890 | 1,758,294 | 83% | 3,462 | 0% | 1,761,756 | 83% | 364,134 | 17% |
| | **SUBTOTAL FHJ - LOAN BUDGET** | **41,235,860** | **0** | **41,235,860** | **21,723,403** | **53%** | **1,551,263** | **4%** | **23,274,666** | **56%** | **17,961,194** | **44%** |
| FHJ (PACE) | HARD COSTS | 15,841,603 | 0 | 15,841,603 | 0 | 0% | 0 | 0% | 0 | 0% | 15,841,603 | 100% |
| FHJ (PACE) | SOFT COSTS | 443,000 | 0 | 443,000 | 0 | 0% | 0 | 0% | 0 | 0% | 443,000 | 100% |
| | **SUBTOTAL FHJ - PACE BUDGET** | **16,284,603** | **0** | **16,284,603** | **0** | **0%** | **0** | **0%** | **0** | **0%** | **16,284,603** | **100%** |
| INFRA (LOAN) | HARD COSTS | 12,943,845 | 0 | 12,943,845 | 11,386,882 | 88% | 168,683 | 1% | 11,555,565 | 89% | 1,388,280 | 11% |
| INFRA (LOAN) | SOFT COSTS | 825,778 | 0 | 825,778 | 672,668 | 81% | 2,507 | 0% | 675,175 | 82% | 150,604 | 18% |
| | **SUBTOTAL SERVICE FACILITY - LOAN BUDGET** | **13,769,623** | **0** | **13,769,623** | **12,059,549** | **88%** | **171,190** | **1%** | **12,230,739** | **89%** | **1,538,883** | **11%** |
| INFRA (PACE) | HARD COSTS | 7,727,887 | 0 | 7,727,887 | 0 | 0% | 0 | 0% | 0 | 0% | 7,727,887 | 100% |
| INFRA (PACE) | SOFT COSTS | 195,000 | 0 | 195,000 | 0 | 0% | 0 | 0% | 0 | 0% | 195,000 | 100% |
| | **SUBTOTAL SERVICE FACILITY - PACE BUDGET** | **7,922,887** | **0** | **7,922,887** | **0** | **0%** | **0** | **0%** | **0** | **0%** | **7,922,887** | **100%** |
| OTHER (LOAN) | MISCELLANEOUS COSTS | 46,901,838 | 0 | 46,901,838 | 39,786,914 | 85% | 307,027 | 1% | 40,093,941 | 85% | 6,807,897 | 15% |
| OTHER (LOAN) | CONTINGENCY | 2,268,699 | (1,650,431) | 618,268 | 0 | 0% | 0 | 0% | 0 | 0% | 618,268 | 100% |
| | **SUBTOTAL OTHER - LOAN BUDGET** | **49,170,537** | **(1,650,431)** | **47,520,106** | **39,786,914** | **84%** | **307,027** | **1%** | **40,093,941** | **84%** | **7,426,165** | **16%** |
| OTHER (PACE) | MISCELLANEOUS COSTS | 792,511 | 0 | 792,511 | 0 | 0% | 0 | 0% | 0 | 0% | 792,511 | 100% |
| OTHER (PACE) | CONTINGENCY | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| | **SUBTOTAL OTHER - PACE BUDGET** | **792,511** | **0** | **792,511** | **0** | **0%** | **0** | **0%** | **0** | **0%** | **792,511** | **100%** |
| | **TOTAL PROJECT COSTS** | **129,176,020** | **(1,650,431)** | **127,525,589** | **73,569,866** | **58%** | **2,029,481** | **2%** | **75,599,347** | **59%** | **51,926,243** | **41%** |

**Progress Claim Form**
*Project: Eightfold*
*Location: Austin, TX*
Lender: Romspen Mortgage, L.P.
Borrower: 3443 Zen Garden Limited Partnership
Claim No: 11



| BUILDINGS F, H AND J (FHJ) - LOAN BUDGET | | (1) ORIGINAL BUDGET | (2) OVERALL REVISIONS (5-1) | (5) CURRENT BUDGET | (6) PREVIOUS CLAIM | | (7) CURRENT CLAIM (8-6) | | (8) TOTAL CLAIM | | (9) COST TO COMPLETE (5-8) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ITEM | ELEMENT | | | | | | | | | | | |
| FHJ | GENERAL REQUIREMENTS | 3,324,309 | 0 | 3,324,309 | 2,510,179 | 76% | 144,738 | 4% | 2,654,917 | 80% | 669,392 | 20% |
| FHJ | HARD COSTS | 35,785,661 | 0 | 35,785,661 | 17,454,931 | 49% | 1,403,063 | 4% | 18,857,994 | 53% | 16,927,668 | 47% |
| | **TOTAL CONSTRUCTION** | **39,109,970** | **0** | **39,109,970** | **19,965,109** | 51% | **1,547,802** | 4% | **21,512,911** | 55% | **17,597,060** | 45% |
| | | | | | | | | | | | | |
| FHJ | -SOFT CONSULTANTS | 1,921,849 | 0 | 1,921,849 | 1,691,472 | 88% | 2,225 | 0% | 1,693,696 | 88% | 228,153 | 12% |
| FHJ | -SOFT PERMITS AND INSPECTIONS | 204,041 | 0 | 204,041 | 66,823 | 33% | 1,237 | 1% | 68,060 | 33% | 135,981 | 67% |
| | **TOTAL DEVELOPMENT** | **2,125,890** | **0** | **2,125,890** | **1,758,294** | 83% | **3,462** | 0% | **1,761,756** | 83% | **364,134** | 17% |
| | | | | | | | | | | | | |
| | **TOTAL PROJECT COSTS** | **41,235,860** | **0** | **41,235,860** | **21,723,403** | 53% | **1,551,263** | 4% | **23,274,666** | 56% | **17,961,194** | 44% |

**Progress Claim Form**
*Project: Eightfold*
*Location: Austin, TX*
Lender: Romspen Mortgage, L.P.
Borrower: 3443 Zen Garden Limited Partnership
Claim No: 11



| BUILDINGS F, H AND J (FHJ) - LOAN BUDGET | | (1) ORIGINAL BUDGET | (2) OVERALL REVISIONS (5-1) | (5) CURRENT BUDGET | (6) PREVIOUS CLAIM | | (7) CURRENT CLAIM (8-6) | | (8) TOTAL CLAIM | | (9) COST TO COMPLETE (5-8) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ITEM | ELEMENT | | | | | | | | | | | |
| FHJ - GC's | Site Administration | 849,309 | 0 | 849,309 | 489,943 | 58% | 51,743 | 6% | 541,686 | 64% | 307,623 | 36% |
| FHJ - GC's | Construction Management | 2,200,000 | 0 | 2,200,000 | 1,745,236 | 79% | 92,996 | 4% | 1,838,231 | 84% | 361,769 | 16% |
| FHJ - GC's | General Liability Insurance | 90,000 | 0 | 90,000 | 90,000 | 100% | 0 | 0% | 90,000 | 100% | 0 | 0% |
| FHJ - GC's | Builder's Risk Insurance | 185,000 | 0 | 185,000 | 185,000 | 100% | 0 | 0% | 185,000 | 100% | 0 | 0% |
| | Subtotal General Requirements | 3,324,309 | 0 | 3,324,309 | 2,510,179 | 76% | 144,738 | 4% | 2,654,917 | 80% | 669,392 | 20% |
| FHJ | Fire Sprinkler | 342,583 | 0 | 342,583 | 69,512 | 20% | 48,634 | 14% | 118,146 | 34% | 224,437 | 66% |
| FHJ | Fire Alarm System | 321,150 | 0 | 321,150 | 11,250 | 4% | 0 | 0% | 11,250 | 4% | 309,900 | 96% |
| FHJ | Fire Extinguishers and Cabinets | 21,000 | 0 | 21,000 | 0 | 0% | 0 | 0% | 0 | 0% | 21,000 | 100% |
| FHJ | Handrailings for Fire Escape | 120,000 | 0 | 120,000 | 45,831 | 38% | 14,261 | 12% | 60,092 | 50% | 59,908 | 50% |
| FHJ | Firewall Separation | 136,000 | 0 | 136,000 | 31,459 | 23% | 0 | 0% | 31,459 | 23% | 104,541 | 77% |
| FHJ | Fire Retardant and Treatment | 189,200 | 0 | 189,200 | 0 | 0% | 44,927 | 24% | 44,927 | 24% | 144,273 | 76% |
| FHJ | CMU for stairwells for fire safety | 280,000 | 0 | 280,000 | 196,260 | 70% | 45,726 | 16% | 241,985 | 86% | 38,015 | 14% |
| FHJ | CMU for elevators for fire safety | 240,000 | 0 | 240,000 | 167,608 | 70% | 57,283 | 24% | 224,891 | 94% | 15,109 | 6% |
| FHJ | Demolition (balance to complete) | 534,000 | 0 | 534,000 | 534,000 | 100% | 0 | 0% | 534,000 | 100% | 0 | 0% |
| FHJ | Mechanical Systems | 3,371,620 | 0 | 3,371,620 | 2,131,694 | 63% | 112,190 | 3% | 2,243,883 | 67% | 1,127,737 | 33% |
| FHJ | Solar (Placeholder) | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Electrical | 2,044,146 | 0 | 2,044,146 | 1,111,917 | 54% | 79,028 | 4% | 1,190,945 | 58% | 853,201 | 42% |
| FHJ | Interior Lighting and controls | 1,300,000 | 0 | 1,300,000 | 72,048 | 6% | 22,387 | 2% | 94,435 | 7% | 1,205,565 | 93% |
| FHJ | Access Controls and Security System | 120,000 | 0 | 120,000 | 0 | 0% | 0 | 0% | 0 | 0% | 120,000 | 100% |
| FHJ | Building Controls | 85,000 | 0 | 85,000 | 1,091 | 1% | 17,300 | 20% | 18,391 | 22% | 66,609 | 78% |
| FHJ | Roofing | 1,103,397 | 0 | 1,103,397 | 791,040 | 72% | 65,453 | 6% | 856,493 | 78% | 246,904 | 22% |
| FHJ | Windows/Glazing | 5,870,200 | 0 | 5,870,200 | 1,927,004 | 33% | 334,750 | 6% | 2,261,755 | 39% | 3,608,445 | 61% |
| FHJ | Drywall | 450,000 | 0 | 450,000 | 19,457 | 4% | 54,840 | 12% | 74,296 | 17% | 375,704 | 83% |
| FHJ | Interior Framing | 1,348,648 | 0 | 1,348,648 | 460,464 | 34% | 37,680 | 3% | 498,144 | 37% | 850,504 | 63% |
| FHJ | Insulation | 406,324 | 0 | 406,324 | 0 | 0% | 25,767 | 6% | 25,767 | 6% | 380,557 | 94% |
| FHJ | Acoustical Ceiling | 170,000 | 0 | 170,000 | 0 | 0% | 0 | 0% | 0 | 0% | 170,000 | 100% |
| FHJ | Elevators (New) | 625,000 | 0 | 625,000 | 236,316 | 38% | 7,824 | 1% | 244,140 | 39% | 380,860 | 61% |
| FHJ | Retro Exist Elevators | 700,000 | 0 | 700,000 | 149,878 | 21% | 2,640 | 0% | 152,518 | 22% | 547,482 | 78% |
| FHJ | Remediate Exist Elevators | 480,000 | 0 | 480,000 | 139,803 | 29% | 36,626 | 8% | 176,430 | 37% | 303,570 | 63% |
| FHJ | Structural Steel for Floors 3&4 | 6,380,000 | 0 | 6,380,000 | 6,295,270 | 99% | 68,269 | 1% | 6,363,539 | 100% | 16,461 | 0% |
| FHJ | Interior Painting | 390,000 | 0 | 390,000 | 23,161 | 6% | 20,200 | 5% | 43,361 | 11% | 346,639 | 89% |
| FHJ | Plumbing | 1,200,000 | 0 | 1,200,000 | 873,778 | 73% | 59,589 | 5% | 933,367 | 78% | 266,633 | 22% |
| FHJ | Plumbing Fixtures | 90,000 | 0 | 90,000 | 0 | 0% | 4,700 | 5% | 4,700 | 5% | 85,300 | 95% |
| FHJ | Concrete for Decking (2 New Floors per Building) | 2,380,000 | (75,000) | 2,305,000 | 1,194,609 | 52% | 113,177 | 5% | 1,307,786 | 57% | 997,214 | 43% |
| FHJ | Rebuilding Lobby Foundation/Walls | 280,000 | 0 | 280,000 | 86,505 | 31% | 25,685 | 9% | 112,190 | 40% | 167,810 | 60% |
| FHJ | Concrete and Concrete Coring | 275,000 | 75,000 | 350,000 | 346,940 | 99% | 3,054 | 1% | 349,994 | 100% | 6 | 0% |
| FHJ | French Drains | 110,000 | 0 | 110,000 | 28,494 | 26% | 0 | 0% | 28,494 | 26% | 81,506 | 74% |
| FHJ | Restrooms | 560,000 | 0 | 560,000 | 2,266 | 0% | 11,412 | 2% | 13,678 | 2% | 546,322 | 98% |
| FHJ | Lobbies | 720,000 | 0 | 720,000 | 3,335 | 0% | 608 | 0% | 3,943 | 1% | 716,057 | 99% |
| FHJ | Lobby Furniture | 296,000 | 0 | 296,000 | 0 | 0% | 0 | 0% | 0 | 0% | 296,000 | 100% |
| FHJ | Roof Water Collection System | 185,000 | 0 | 185,000 | 171,861 | 93% | 0 | 0% | 171,861 | 93% | 13,139 | 7% |
| FHJ | Exterior Doors | 125,000 | 0 | 125,000 | 0 | 0% | 0 | 0% | 0 | 0% | 125,000 | 100% |
| FHJ | Interior Doors | 178,000 | 0 | 178,000 | 0 | 0% | 0 | 0% | 0 | 0% | 178,000 | 100% |

**Progress Claim Form**
*Project: Eightfold*
*Location: Austin, TX*
Lender: Romspen Mortgage, L.P.
Borrower: 3443 Zen Garden Limited Partnership
Claim No: 11



| BUILDINGS F, H AND J (FHJ) - LOAN BUDGET | | (1) ORIGINAL BUDGET | (2) OVERALL REVISIONS (5-1) | (5) CURRENT BUDGET | (6) PREVIOUS CLAIM | | (7) CURRENT CLAIM (8-6) | | (8) TOTAL CLAIM | | (9) COST TO COMPLETE (5-8) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ITEM | ELEMENT | | | | | | | | | | | |
| FHJ | Interior Fire Escapes | 280,000 | 0 | 280,000 | 35,200 | 13% | 23,950 | 9% | 59,150 | 21% | 220,850 | 79% |
| FHJ | Flooring | 674,324 | 0 | 674,324 | 33,400 | 5% | 49,546 | 7% | 82,945 | 12% | 591,379 | 88% |
| FHJ | Theater Remediation | 400,000 | 0 | 400,000 | 50,000 | 13% | 0 | 0% | 50,000 | 13% | 350,000 | 88% |
| FHJ | Gym | 175,000 | 0 | 175,000 | 39,153 | 22% | 0 | 0% | 39,153 | 22% | 135,847 | 78% |
| FHJ | Millwork | 300,000 | 0 | 300,000 | 0 | 0% | 0 | 0% | 0 | 0% | 300,000 | 100% |
| FHJ | Hardware | 68,000 | 0 | 68,000 | 517 | 1% | 0 | 0% | 517 | 1% | 67,483 | 99% |
| FHJ | Solid Surfaces | 80,000 | 0 | 80,000 | 6,604 | 8% | 2,568 | 3% | 9,173 | 11% | 70,827 | 89% |
| FHJ | Signage | 101,070 | 0 | 101,070 | 77 | 0% | 0 | 0% | 77 | 0% | 100,993 | 100% |
| FHJ | Exterior Renovation | 280,000 | 0 | 280,000 | 167,132 | 60% | 12,990 | 5% | 180,122 | 64% | 99,878 | 36% |
| | Subtotal Hard Costs | 35,785,661 | 0 | 35,785,661 | 17,454,931 | 49% | 1,403,063 | 4% | 18,857,994 | 53% | 16,927,668 | 47% |
| | **TOTAL CONSTRUCTION** | **39,109,970** | **0** | **39,109,970** | **19,965,109** | 51% | **1,547,802** | 4% | **21,512,911** | 55% | **17,597,060** | 45% |
| FHJ - Soft | Architectural Fees | 759,392 | 0 | 759,392 | 757,167 | 100% | 2,225 | 0% | 759,392 | 100% | (0) | 0% |
| FHJ - Soft | Structural Engineering Fees | 485,000 | 0 | 485,000 | 462,000 | 95% | 0 | 0% | 462,000 | 95% | 23,000 | 5% |
| FHJ - Soft | Environmental Engineering Fees | 62,000 | 0 | 62,000 | 0 | 0% | 0 | 0% | 0 | 0% | 62,000 | 100% |
| FHJ - Soft | Soil Engineering Fees | 79,000 | 0 | 79,000 | 37,748 | 48% | 0 | 0% | 37,748 | 48% | 41,252 | 52% |
| FHJ - Soft | Mechanical Engineering Fees | 371,458 | 0 | 371,458 | 346,093 | 93% | 0 | 0% | 346,093 | 93% | 25,365 | 7% |
| FHJ - Soft | Civil Engineering Fees | 75,000 | 0 | 75,000 | 47,664 | 64% | 0 | 0% | 47,664 | 64% | 27,336 | 36% |
| FHJ - Soft | Interior Design Fees | 90,000 | 0 | 90,000 | 40,800 | 45% | 0 | 0% | 40,800 | 45% | 49,200 | 55% |
| FHJ - Soft | Permits Fees and Third Party Inspections | 204,041 | 0 | 204,041 | 66,823 | 33% | 1,237 | 1% | 68,060 | 33% | 135,981 | 67% |
| | Subtotal Consultants & Misc. | 2,125,890 | 0 | 2,125,890 | 1,758,294 | 83% | 3,462 | 0% | 1,761,756 | 83% | 364,134 | 17% |
| | **TOTAL DEVELOPMENT** | **2,125,890** | **0** | **2,125,890** | **1,758,294** | 83% | **3,462** | 0% | **1,761,756** | 83% | **364,134** | 17% |

**Progress Claim Form**
*Project: Eightfold*
*Location: Austin, TX*
Lender: Romspen Mortgage, L.P.
Borrower: 3443 Zen Garden Limited Partnership
Claim No: 11



| BUILDINGS F, H AND J (FHJ) - PACE BUDGET | (1) ORIGINAL BUDGET | (2) OVERALL REVISIONS (5-1) | (5) CURRENT BUDGET | (6) PREVIOUS CLAIM | | (7) CURRENT CLAIM (8-6) | | (8) TOTAL CLAIM | | (9) COST TO COMPLETE (5-8) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ITEM   ELEMENT** | | | | | | | | | | | |
| FHJ     GENERAL REQUIREMENTS | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ     HARD COSTS | 15,841,603 | 0 | 15,841,603 | 0 | 0% | 0 | 0% | 0 | 0% | 15,841,603 | 100% |
| **TOTAL CONSTRUCTION** | **15,841,603** | **0** | **15,841,603** | **0** | 0% | **0** | 0% | **0** | 0% | **15,841,603** | 100% |
| FHJ -SOFT CONSULTANTS | 365,000 | 0 | 365,000 | 0 | 0% | 0 | 0% | 0 | 0% | 365,000 | 100% |
| FHJ -SOFT PERMITS AND INSPECTIONS | 78,000 | 0 | 78,000 | 0 | 0% | 0 | 0% | 0 | 0% | 78,000 | 100% |
| **TOTAL DEVELOPMENT** | **443,000** | **0** | **443,000** | **0** | 0% | **0** | 0% | **0** | 0% | **443,000** | 100% |
| **TOTAL PROJECT COSTS** | **16,284,603** | **0** | **16,284,603** | **0** | 0% | **0** | 0% | **0** | 0% | **16,284,603** | 100% |

**Progress Claim Form**
*Project: Eightfold*
*Location: Austin, TX*
Lender: Romspen Mortgage, L.P.
Borrower: 3443 Zen Garden Limited Partnership
Claim No: 11



| BUILDINGS F, H AND J (FHJ) - PACE BUDGET | | (1) ORIGINAL BUDGET | (2) OVERALL REVISIONS (5-1) | (5) CURRENT BUDGET | (6) PREVIOUS CLAIM | | (7) CURRENT CLAIM (8-6) | | (8) TOTAL CLAIM | | (9) COST TO COMPLETE (5-8) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ITEM | ELEMENT | | | | | | | | | | | |
| FHJ - GC's | Site Administration | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ - GC's | Construction Management | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ - GC's | General Liability Insurance | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ - GC's | Builder's Risk Insurance | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| | Subtotal General Requirements | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Fire Sprinkler | 352,000 | 0 | 352,000 | 0 | 0% | 0 | 0% | 0 | 0% | 352,000 | 100% |
| FHJ | Fire Alarm System | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Fire Extinguishers and Cabinets | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Handrailings for Fire Escape | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Firewall Separation | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Fire Retardant and Treatment | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | CMU for stairwells for fire safety | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | CMU for elevators for fire safety | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Demolition (balance to complete) | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Mechanical Systems | 1,600,000 | 0 | 1,600,000 | 0 | 0% | 0 | 0% | 0 | 0% | 1,600,000 | 100% |
| FHJ | Solar (Placeholder) | 4,397,000 | 0 | 4,397,000 | 0 | 0% | 0 | 0% | 0 | 0% | 4,397,000 | 100% |
| FHJ | Electrical | 1,300,000 | 0 | 1,300,000 | 0 | 0% | 0 | 0% | 0 | 0% | 1,300,000 | 100% |
| FHJ | Interior Lighting and controls | 895,000 | 0 | 895,000 | 0 | 0% | 0 | 0% | 0 | 0% | 895,000 | 100% |
| FHJ | Access Controls and Security System | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Building Controls | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Roofing | 2,146,603 | 0 | 2,146,603 | 0 | 0% | 0 | 0% | 0 | 0% | 2,146,603 | 100% |
| FHJ | Windows/Glazing | 4,200,000 | 0 | 4,200,000 | 0 | 0% | 0 | 0% | 0 | 0% | 4,200,000 | 100% |
| FHJ | Drywall | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Interior Framing | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Insulation | 363,000 | 0 | 363,000 | 0 | 0% | 0 | 0% | 0 | 0% | 363,000 | 100% |
| FHJ | Acoustical Ceiling | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Elevators (New) | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Retro Exist Elevators | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Remediate Exist Elevators | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Structural Steel for Floors 3&4 | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Interior Painting | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Plumbing | 378,000 | 0 | 378,000 | 0 | 0% | 0 | 0% | 0 | 0% | 378,000 | 100% |
| FHJ | Plumbing Fixtures | 210,000 | 0 | 210,000 | 0 | 0% | 0 | 0% | 0 | 0% | 210,000 | 100% |
| FHJ | Concrete for Decking (2 New Floors per Building) | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Rebuilding Lobby Foundation/Walls | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Concrete and Concrete Coring | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | French Drains | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Restrooms | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Lobbies | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Lobby Furniture | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Roof Water Collection System | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Exterior Doors | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Interior Doors | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |

**Progress Claim Form**
*Project: Eightfold*
*Location: Austin, TX*
Lender: Romspen Mortgage, L.P.
Borrower: 3443 Zen Garden Limited Partnership
Claim No: 11



| BUILDINGS F, H AND J (FHJ) - PACE BUDGET | | (1) ORIGINAL BUDGET | (2) OVERALL REVISIONS (5-1) | (5) CURRENT BUDGET | (6) PREVIOUS CLAIM | | (7) CURRENT CLAIM (8-6) | | (8) TOTAL CLAIM | | (9) COST TO COMPLETE (5-8) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ITEM | ELEMENT | | | | | | | | | | | |
| FHJ | Interior Fire Escapes | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Flooring | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Theater Remediation | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Gym | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Millwork | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Hardware | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Solid Surfaces | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Signage | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | Exterior Renovation | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| | Subtotal Hard Costs | 15,841,603 | 0 | 15,841,603 | 0 | 0% | 0 | 0% | 0 | 0% | 15,841,603 | 100% |
| | **TOTAL CONSTRUCTION** | **15,841,603** | **0** | **15,841,603** | **0** | **0%** | **0** | **0%** | **0** | **0%** | **15,841,603** | **100%** |
| FHJ - Soft | Architectural Fees | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ - Soft | Structural Engineering Fees | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ - Soft | Environmental Engineering Fees | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ - Soft | Soil Engineering Fees | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ - Soft | Mechanical Engineering Fees | 365,000 | 0 | 365,000 | 0 | 0% | 0 | 0% | 0 | 0% | 365,000 | 100% |
| FHJ - Soft | Civil Engineering Fees | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ - Soft | Interior Design Fees | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ - Soft | Permits Fees and Third Party Inspections | 78,000 | 0 | 78,000 | 0 | 0% | 0 | 0% | 0 | 0% | 78,000 | 100% |
| | Subtotal Consultants & Misc. | 443,000 | 0 | 443,000 | 0 | 0% | 0 | 0% | 0 | 0% | 443,000 | 100% |
| | **TOTAL DEVELOPMENT** | **443,000** | **0** | **443,000** | **0** | **0%** | **0** | **0%** | **0** | **0%** | **443,000** | **100%** |

**Progress Claim Form**
*Project: Eightfold*
*Location: Austin, TX*
Lender: Romspen Mortgage, L.P.
Borrower: 3443 Zen Garden Limited Partnership
Claim No: 11



| ITEM | SERVICE FACILITY - LOAN BUDGET<br>ELEMENT | (1)<br>ORIGINAL<br>BUDGET | (2)<br>OVERALL<br>REVISIONS<br>(5-1) | (5)<br>CURRENT<br>BUDGET | (6)<br>PREVIOUS<br>CLAIM | | (7)<br>CURRENT<br>CLAIM<br>(8-6) | | (8)<br>TOTAL<br>CLAIM | | (9)<br>COST TO<br>COMPLETE<br>(5-8) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FHJ | GENERAL REQUIREMENTS | 870,187 | 0 | 870,187 | 621,321 | 71% | 9,792 | 1% | 631,113 | 73% | 239,074 | 27% |
| FHJ | HARD COSTS | 12,073,658 | 0 | 12,073,658 | 10,765,561 | 89% | 158,891 | 1% | 10,924,452 | 90% | 1,149,206 | 10% |
| | **TOTAL CONSTRUCTION** | **12,943,845** | **0** | **12,943,845** | **11,386,882** | **88%** | **168,683** | **1%** | **11,555,565** | **89%** | **1,388,280** | **11%** |
| | | | | | | | | | | | | |
| FHJ -SOFT | CONSULTANTS | 755,289 | 0 | 755,289 | 602,178 | 80% | 2,507 | 0% | 604,685 | 80% | 150,604 | 20% |
| FHJ -SOFT | PERMITTING | 70,490 | 0 | 70,490 | 70,490 | 100% | 0 | 0% | 70,490 | 100% | 0 | 0% |
| | **TOTAL DEVELOPMENT** | **825,778** | **0** | **825,778** | **672,668** | **81%** | **2,507** | **0%** | **675,175** | **82%** | **150,604** | **18%** |
| | | | | | | | | | | | | |
| | **TOTAL PROJECT COSTS** | 13,769,623 | 0 | 13,769,623 | 12,059,549 | 88% | 171,190 | 1% | 12,230,739 | 89% | 1,538,883 | 11% |

**Progress Claim Form**
*Project: Eightfold*
*Location: Austin, TX*
Lender: Romspen Mortgage, L.P.
Borrower: 3443 Zen Garden Limited Partnership
Claim No: 11



| ITEM | SERVICE FACILITY - LOAN BUDGET<br>ELEMENT | (1)<br>ORIGINAL<br>BUDGET | (2)<br>OVERALL<br>REVISIONS<br>(5-1) | (5)<br>CURRENT<br>BUDGET | (6)<br>PREVIOUS<br>CLAIM | | (7)<br>CURRENT<br>CLAIM<br>(8-6) | | (8)<br>TOTAL<br>CLAIM | | (9)<br>COST TO<br>COMPLETE<br>(5-8) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infra - GC's | Insurance | 180,000 | 0 | 180,000 | 167,333 | 93% | 0 | 0% | 167,333 | 93% | 12,667 | 7% |
| Infra - GC's | Utilities | 295,000 | 0 | 295,000 | 136,024 | 46% | 4,458 | 2% | 140,482 | 48% | 154,518 | 52% |
| Infra - GC's | Waste Management | 278,187 | 0 | 278,187 | 267,990 | 96% | 5,334 | 2% | 273,324 | 98% | 4,863 | 2% |
| Infra - GC's | Security | 42,000 | 0 | 42,000 | 40,729 | 97% | 0 | 0% | 40,729 | 97% | 1,271 | 3% |
| Infra - GC's | Temporary Fencing and Erosion Control | 75,000 | 0 | 75,000 | 9,245 | 12% | 0 | 0% | 9,245 | 12% | 65,755 | 88% |
| | Subtotal General Requirements | 870,187 | 0 | 870,187 | 621,321 | 71% | 9,792 | 1% | 631,113 | 73% | 239,074 | 27% |
| | | | | | | | | | | | | |
| Infra - HC | Electric Grid | 1,900,000 | 0 | 1,900,000 | 1,837,537 | 97% | 42,778 | 2% | 1,880,315 | 99% | 19,685 | 1% |
| Infra - HC | Service Facility for Sewer System Repairs | 277,598 | 0 | 277,598 | 180,653 | 65% | 12,685 | 5% | 193,338 | 70% | 84,259 | 30% |
| Infra - HC | Creek Restoration | 354,106 | 0 | 354,106 | 113,999 | 32% | 0 | 0% | 113,999 | 32% | 240,106 | 68% |
| Infra - HC | Restoration of Common Areas | 680,005 | 0 | 680,005 | 636,355 | 94% | 41,767 | 6% | 678,121 | 100% | 1,884 | 0% |
| Infra - HC | Excavation and Regrading | 366,640 | 0 | 366,640 | 193,411 | 53% | 6,298 | 2% | 199,708 | 54% | 166,932 | 46% |
| Infra - HC | Restoration of French Drains | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - HC | Renovation of Fire Sprinkler System | 225,844 | 0 | 225,844 | 225,844 | 100% | 0 | 0% | 225,844 | 100% | 0 | 0% |
| Infra - HC | Streets and Sidewalks | 231,451 | 0 | 231,451 | 93,667 | 40% | 0 | 0% | 93,667 | 40% | 137,784 | 60% |
| Infra - HC | Exterior Lighting | 100,000 | 0 | 100,000 | 99,073 | 99% | 0 | 0% | 99,073 | 99% | 927 | 1% |
| Infra - HC | Rebuilding of Retaining Walls | 315,000 | 0 | 315,000 | 0 | 0% | 0 | 0% | 0 | 0% | 315,000 | 100% |
| Infra - HC | Building V - Leasing Center | 548,014 | 0 | 548,014 | 548,014 | 100% | 0 | 0% | 548,014 | 100% | 0 | 0% |
| Infra - HC | Contractor's Lounge | 75,000 | 0 | 75,000 | 75,000 | 100% | 0 | 0% | 75,000 | 100% | 0 | 0% |
| Infra - HC | Mechanical: Chillers, Thermal, Pumps, Cool Towers | 6,200,000 | 0 | 6,200,000 | 5,966,783 | 96% | 55,363 | 1% | 6,022,146 | 97% | 177,854 | 3% |
| Infra - HC | CPU Demolition and Retrofit | 800,000 | 0 | 800,000 | 795,225 | 99% | 0 | 0% | 795,225 | 99% | 4,775 | 1% |
| | Subtotal Hard Costs | 12,073,658 | 0 | 12,073,658 | 10,765,561 | 89% | 158,891 | 1% | 10,924,452 | 90% | 1,149,206 | 10% |
| | | | | | | | | | | | | |
| | **TOTAL CONSTRUCTION** | **12,943,845** | **0** | **12,943,845** | **11,386,882** | **88%** | **168,683** | **1%** | **11,555,565** | **89%** | **1,388,280** | **11%** |
| | | | | | | | | | | | | |
| Infra - Soft | Master Land Planner | 96,863 | 0 | 96,863 | 67,415 | 70% | 2,057 | 2% | 69,473 | 72% | 27,390 | 28% |
| Infra - Soft | Legal | 198,052 | 0 | 198,052 | 198,052 | 100% | 0 | 0% | 198,052 | 100% | 0 | 0% |
| Infra - Soft | MEP | 272,808 | 0 | 272,808 | 170,744 | 63% | 0 | 0% | 170,744 | 63% | 102,064 | 37% |
| Infra - Soft | Civil Engineer | 92,653 | 0 | 92,653 | 91,566 | 99% | 450 | 0% | 92,016 | 99% | 637 | 1% |
| Infra - Soft | Surveys | 68,913 | 0 | 68,913 | 48,400 | 70% | 0 | 0% | 48,400 | 70% | 20,512 | 30% |
| Infra - Soft | Appraisal | 26,000 | 0 | 26,000 | 26,000 | 100% | 0 | 0% | 26,000 | 100% | 0 | 0% |
| Infra - Soft | Permitting Fees | 70,490 | 0 | 70,490 | 70,490 | 100% | 0 | 0% | 70,490 | 100% | 0 | 0% |
| | Subtotal Consultants & Misc. | 825,778 | 0 | 825,778 | 672,668 | 81% | 2,507 | 0% | 675,175 | 82% | 150,604 | 18% |
| | | | | | | | | | | | | |
| | **TOTAL DEVELOPMENT** | **825,778** | **0** | **825,778** | **672,668** | **81%** | **2,507** | **0%** | **675,175** | **82%** | **150,604** | **18%** |

**Progress Claim Form**
*Project: Eightfold*
*Location: Austin, TX*
Lender: Romspen Mortgage, L.P.
Borrower: 3443 Zen Garden Limited Partnership
Claim No: 11



| ITEM | SERVICE FACILITY - PACE BUDGET / ELEMENT | (1) ORIGINAL BUDGET | (2) OVERALL REVISIONS (5-1) | (5) CURRENT BUDGET | (6) PREVIOUS CLAIM | | (7) CURRENT CLAIM (8-6) | | (8) TOTAL CLAIM | | (9) COST TO COMPLETE (5-8) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FHJ | GENERAL REQUIREMENTS | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| FHJ | HARD COSTS | 7,727,887 | 0 | 7,727,887 | 0 | 0% | 0 | 0% | 0 | 0% | 7,727,887 | 100% |
| | **TOTAL CONSTRUCTION** | **7,727,887** | **0** | **7,727,887** | **0** | **0%** | **0** | **0%** | **0** | **0%** | **7,727,887** | **100%** |
| FHJ -SOFT | CONSULTANTS | 195,000 | 0 | 195,000 | 0 | 0% | 0 | 0% | 0 | 0% | 195,000 | 100% |
| FHJ -SOFT | PERMITTING | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| | **TOTAL DEVELOPMENT** | **195,000** | **0** | **195,000** | **0** | **0%** | **0** | **0%** | **0** | **0%** | **195,000** | **100%** |
| | **TOTAL PROJECT COSTS** | **7,922,887** | **0** | **7,922,887** | **0** | **0%** | **0** | **0%** | **0** | **0%** | **7,922,887** | **100%** |

**Progress Claim Form**
*Project: Eightfold*
*Location: Austin, TX*
Lender: Romspen Mortgage, L.P.
Borrower: 3443 Zen Garden Limited Partnership
Claim No: 11



| ITEM | SERVICE FACILITY - PACE BUDGET<br>ELEMENT | (1)<br>ORIGINAL<br>BUDGET | (2)<br>OVERALL<br>REVISIONS<br>(5-1) | (5)<br>CURRENT<br>BUDGET | (6)<br>PREVIOUS<br>CLAIM | | (7)<br>CURRENT<br>CLAIM<br>(8-6) | | (8)<br>TOTAL<br>CLAIM | | (9)<br>COST TO<br>COMPLETE<br>(5-8) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Infra - GC's | Insurance | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - GC's | Utilities | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - GC's | Waste Management | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - GC's | Security | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - GC's | Temporary Fencing and Erosion Control | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| | Subtotal General Requirements | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| | | | | | | | | | | | | |
| Infra - HC | Electric Grid | 2,425,289 | 0 | 2,425,289 | 0 | 0% | 0 | 0% | 0 | 0% | 2,425,289 | 100% |
| Infra - HC | Service Facility for Sewer System Repairs | 277,598 | 0 | 277,598 | 0 | 0% | 0 | 0% | 0 | 0% | 277,598 | 100% |
| Infra - HC | Creek Restoration | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - HC | Restoration of Common Areas | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - HC | Excavation and Regrading | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - HC | Restoration of French Drains | 175,000 | 0 | 175,000 | 0 | 0% | 0 | 0% | 0 | 0% | 175,000 | 100% |
| Infra - HC | Renovation of Fire Sprinkler System | 200,000 | 0 | 200,000 | 0 | 0% | 0 | 0% | 0 | 0% | 200,000 | 100% |
| Infra - HC | Streets and Sidewalks | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - HC | Exterior Lighting | 300,000 | 0 | 300,000 | 0 | 0% | 0 | 0% | 0 | 0% | 300,000 | 100% |
| Infra - HC | Rebuilding of Retaining Walls | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - HC | Building V - Leasing Center | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - HC | Contractor's Lounge | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - HC | Mechanical: Chillers, Thermal, Pumps, Cool Towers | 2,800,000 | 0 | 2,800,000 | 0 | 0% | 0 | 0% | 0 | 0% | 2,800,000 | 100% |
| Infra - HC | CPU Demolition and Retrofit | 1,550,000 | 0 | 1,550,000 | 0 | 0% | 0 | 0% | 0 | 0% | 1,550,000 | 100% |
| | Subtotal Hard Costs | 7,727,887 | 0 | 7,727,887 | 0 | 0% | 0 | 0% | 0 | 0% | 7,727,887 | 100% |
| | | | | | | | | | | | | |
| | **TOTAL CONSTRUCTION** | **7,727,887** | **0** | **7,727,887** | **0** | 0% | **0** | 0% | **0** | 0% | **7,727,887** | 100% |
| | | | | | | | | | | | | |
| Infra - Soft | Master Land Planner | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - Soft | Legal | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - Soft | MEP | 195,000 | 0 | 195,000 | 0 | 0% | 0 | 0% | 0 | 0% | 195,000 | 100% |
| Infra - Soft | Civil Engineer | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - Soft | Surveys | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - Soft | Appraisal | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Infra - Soft | Permitting Fees | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| | Subtotal Consultants & Misc. | 195,000 | 0 | 195,000 | 0 | 0% | 0 | 0% | 0 | 0% | 195,000 | 100% |
| | | | | | | | | | | | | |
| | **TOTAL DEVELOPMENT** | **195,000** | **0** | **195,000** | **0** | 0% | **0** | 0% | **0** | 0% | **195,000** | 100% |

**Progress Claim Form**
*Project: Eightfold*
*Location: Austin, TX*
Lender: Romspen Mortgage, L.P.
Borrower: 3443 Zen Garden Limited Partnership
Claim No: 11



| ITEM | OTHER ITEMS - LOAN BUDGET / ELEMENT | (1) ORIGINAL BUDGET | (2) OVERALL REVISIONS (5-1) | (3) PREVIOUS BUDGET | (4) CURRENT REVISIONS (5-3) | (5) CURRENT BUDGET | (6) PREVIOUS CLAIM | | (7) CURRENT CLAIM (8-6) | | (8) TOTAL CLAIM | | (9) COST TO COMPLETE (5-8) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other | Developer's Fee | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Other | Tenant Improvements (F: 1st and 2nd Floors Only) | 3,500,000 | 0 | 6,646,380 | (3,146,380) | 3,500,000 | 1,932,518 | 55% | 307,027 | 9% | 2,239,545 | 64% | 1,260,455 | 36% |
| Other | Tenant Improvements (F: 3rd and 4th Floors Only) | 3,146,380 | 0 | 0 | | 3,146,380 | 0 | 0% | 0 | 0% | 0 | 0% | 3,146,380 | 100% |
| Other | Commissions 6% | 500,000 | 0 | 500,000 | 0 | 500,000 | 0 | 0% | 0 | 0% | 0 | 0% | 500,000 | 100% |
| Other | Loan Closing Costs & Fees | 3,360,000 | 0 | 2,480,000 | 880,000 | 3,360,000 | 3,296,813 | 98% | 0 | 0% | 3,296,813 | 98% | 63,187 | 2% |
| Other | Interest Reserve & Closing Costs | 8,500,000 | 0 | 8,500,000 | 0 | 8,500,000 | 6,662,125 | 78% | 0 | 0% | 6,662,125 | 78% | 1,837,875 | 22% |
| Other | PACE Program Costs | 0 | 0 | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Other | Payoff of Existing Loan | 27,665,589 | 0 | 27,368,137 | 297,452 | 27,665,589 | 27,665,589 | 100% | 0 | 0% | 27,665,589 | 100% | 0 | 0% |
| Other | Contingency | 2,268,699 | (1,650,431) | 2,268,699 | (1,650,431) | 618,268 | 0 | 0% | 0 | 0% | 0 | 0% | 618,268 | 100% |
| Other | Property Taxes 2017 | 229,869 | 0 | 229,869 | 0 | 229,869 | 229,869 | 100% | 0 | 0% | 229,869 | 100% | 0 | 0% |
| | **TOTAL CONSTRUCTION** | **49,170,537** | **(1,650,431)** | **47,993,085** | **(1,811,359)** | **47,520,106** | **39,786,914** | 84% | **307,027** | 1% | **40,093,941** | 84% | **7,426,165** | 16% |

**Progress Claim Form**
*Project: Eightfold*
*Location: Austin, TX*
Lender: Romspen Mortgage, L.P.
Borrower: 3443 Zen Garden Limited Partnership
Claim No: 11



| ITEM | OTHER ITEMS PACE BUDGET ELEMENT | (1) ORIGINAL BUDGET | (2) OVERALL REVISIONS (5-1) | (5) CURRENT BUDGET | (6) PREVIOUS CLAIM | | (7) CURRENT CLAIM (8-6) | | (8) TOTAL CLAIM | | (9) COST TO COMPLETE (5-8) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Other | Developer's Fee | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Other | Tenant Improvements (F Only) | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Other | Commissions 6% | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Other | Loan Closing Costs & Fees | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Other | Interest Reserve & Closing Costs | 375,000 | 0 | 375,000 | 0 | 0% | 0 | 0% | 0 | 0% | 375,000 | 100% |
| Other | PACE Program Costs | 417,511 | 0 | 417,511 | 0 | 0% | 0 | 0% | 0 | 0% | 417,511 | 100% |
| Other | Payoff of Existing Loan | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Other | Contingency | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| Other | Property Taxes 2017 | 0 | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| | **TOTAL CONSTRUCTION** | **792,511** | **0** | **792,511** | **0** | 0% | **0** | 0% | **0** | 0% | **792,511** | 100% |

**Progress Claim Form**
*Project: Eightfold*
*Location: Austin, TX*
Lender: Romspen Mortgage, L.P.
Borrower: 3443 Zen Garden Limited Partnership
Claim No: 11



| ITEM | ELEMENT | (1) ORIGINAL BUDGET | (2) OVERALL REVISIONS (5-1) | (3) PREVIOUS BUDGET | (4) CURRENT REVISIONS (5-3) | (5) CURRENT BUDGET | (6) PREVIOUS CLAIM | | (7) CURRENT CLAIM (8-6) | | (8) TOTAL CLAIM | | (9) COST TO COMPLETE (5-8) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TI's | Construction Mobilization & Building Protection | 0 | 0 | | 0 | 0 | 0 | 0% | 0 | 0% | 0 | 0% | 0 | 0% |
| TI's | Framing | 204,044 | 0 | | 204,044 | 204,044 | 200,898 | 98% | 3,091 | 2% | 203,989 | 100% | 55 | 0% |
| TI's | Drywall | 170,631 | 0 | | 170,631 | 170,631 | 118,358 | 69% | 44,792 | 26% | 163,149 | 96% | 7,482 | 4% |
| TI's | Coring | 5,000 | 0 | | 5,000 | 5,000 | 5,000 | 100% | 0 | 0% | 5,000 | 100% | 0 | 0% |
| TI's | Fire Caulking | 7,500 | 0 | | 7,500 | 7,500 | 5,641 | 75% | 0 | 0% | 5,641 | 75% | 1,859 | 25% |
| TI's | Insulation | 25,387 | 0 | | 25,387 | 25,387 | 10,801 | 43% | 8,339 | 33% | 19,140 | 75% | 6,247 | 25% |
| TI's | Fire Alarm System | 65,689 | 0 | | 65,689 | 65,689 | 3,285 | 5% | 0 | 0% | 3,285 | 5% | 62,403 | 95% |
| TI's | Fire Sprinkler System | 142,907 | 0 | | 142,907 | 142,907 | 117,733 | 82% | 2,410 | 2% | 120,143 | 84% | 22,764 | 16% |
| TI's | Fire Extinguishers and Cabinets | 5,000 | 0 | | 5,000 | 5,000 | 0 | 0% | 0 | 0% | 0 | 0% | 5,000 | 100% |
| TI's | Drop Ceilings | 3,071 | 0 | | 3,071 | 3,071 | 0 | 0% | 0 | 0% | 0 | 0% | 3,071 | 100% |
| TI's | Wood Doors | 30,280 | 0 | | 30,280 | 30,280 | 274 | 1% | 0 | 0% | 274 | 1% | 30,006 | 99% |
| TI's | Glazing and Framing | 352,436 | 0 | | 352,436 | 352,436 | 251,911 | 71% | 20,000 | 6% | 271,911 | 77% | 80,525 | 23% |
| TI's | Door Hardware | 52,723 | 0 | | 52,723 | 52,723 | 0 | 0% | 0 | 0% | 0 | 0% | 52,723 | 100% |
| TI's | Lighting and Controls | 198,335 | 0 | | 198,335 | 198,335 | 183,394 | 92% | 13,562 | 7% | 196,956 | 99% | 1,379 | 1% |
| TI's | Electrical | 448,300 | 0 | | 448,300 | 448,300 | 352,236 | 79% | 40,228 | 9% | 392,464 | 88% | 55,837 | 12% |
| TI's | Plumbing | 64,974 | 0 | | 64,974 | 64,974 | 57,704 | 89% | 2,947 | 5% | 60,652 | 93% | 4,322 | 7% |
| TI's | Plumbing Fixtures | 25,848 | 0 | | 25,848 | 25,848 | 11,724 | 45% | 14,033 | 54% | 25,758 | 100% | 90 | 0% |
| TI's | Mechanical/Balancing | 548,613 | 0 | | 548,613 | 548,613 | 247,881 | 45% | 36,331 | 7% | 284,212 | 52% | 264,400 | 48% |
| TI's | Interior Finishes | 17,183 | 0 | | 17,183 | 17,183 | 191 | 1% | 15,813 | 92% | 16,004 | 93% | 1,179 | 7% |
| TI's | Millwork (paint grade cabinets) | 42,558 | 0 | | 42,558 | 42,558 | 17,165 | 40% | 0 | 0% | 17,165 | 40% | 25,394 | 60% |
| TI's | Ironwork (Stair handrails) | 38,293 | 0 | | 38,293 | 38,293 | 11,771 | 31% | 4,803 | 13% | 16,574 | 43% | 21,720 | 57% |
| TI's | Solid Surfaces: Break Rooms | 27,046 | 0 | | 27,046 | 27,046 | 1,567 | 6% | 913 | 3% | 2,481 | 9% | 24,566 | 91% |
| TI's | Interior Millwork (Baseboard) | 29,283 | 0 | | 29,283 | 29,283 | 5,259 | 18% | 0 | 0% | 5,259 | 18% | 24,025 | 82% |
| TI's | Shower Rooms | 97,475 | 0 | | 97,475 | 97,475 | 0 | 0% | 26,166 | 27% | 26,166 | 27% | 71,310 | 73% |
| TI's | Lobby | 71,974 | 0 | | 71,974 | 71,974 | 0 | 0% | 9,385 | 13% | 9,385 | 13% | 62,589 | 87% |
| TI's | Flooring | 322,312 | 0 | | 322,312 | 322,312 | 131,495 | 41% | 28,746 | 9% | 160,241 | 50% | 162,071 | 50% |
| TI's | Dumpster and Disposal Fees | 21,650 | 0 | | 21,650 | 21,650 | 1,061 | 5% | 0 | 0% | 1,061 | 5% | 20,589 | 95% |
| TI's | Construction Cleaning | 20,000 | 0 | | 20,000 | 20,000 | 10,927 | 55% | 3,710 | 19% | 14,637 | 73% | 5,364 | 27% |
| TI's | Equipment Rental | 42,867 | 0 | | 42,867 | 42,867 | 3,612 | 8% | 7,619 | 18% | 11,231 | 26% | 31,636 | 74% |
| TI's | Final Cleaning | 15,000 | 0 | | 15,000 | 15,000 | 0 | 0% | 0 | 0% | 0 | 0% | 15,000 | 100% |
| TI's | Third Party Inspections | 7,500 | 0 | | 7,500 | 7,500 | 0 | 0% | 0 | 0% | 0 | 0% | 7,500 | 100% |
| TI's | Site Management | 75,000 | 0 | | 75,000 | 75,000 | 25,245 | 34% | 0 | 0% | 25,245 | 34% | 49,755 | 66% |
| TI's | Professional Fees | 181,675 | 0 | | 181,675 | 181,675 | 134,379 | 74% | 8,064 | 4% | 142,443 | 78% | 39,233 | 22% |
| TI's | Insurance | 8,000 | 0 | | 8,000 | 8,000 | 0 | 0% | 0 | 0% | 0 | 0% | 8,000 | 100% |
| TI's | Interior Signage by Builder | 15,185 | 0 | | 15,185 | 15,185 | 0 | 0% | 0 | 0% | 0 | 0% | 15,185 | 100% |
| TI's | Paint & Dryfall Paint | 116,260 | 0 | | 116,260 | 116,260 | 23,006 | 20% | 16,076 | 14% | 39,083 | 34% | 77,177 | 66% |
| | **TOTAL** | **3,500,000** | **0** | **0** | **3,500,000** | **3,500,000** | **1,932,518** | **55%** | **307,027** | **9%** | **2,239,545** | **64%** | **1,260,455** | **36%** |



**APPENDIX 2**

*Lien Waivers*

*People to count on.*
*Knowledge to build with.*



**APPENDIX 3**

*Site Photographs*

*People to count on.*
*Knowledge to build with.*



**APPENDIX 4**

*Other Draw Backup*

*People to count on.*
*Knowledge to build with.*



*Global Development &*
*Infrastructure Consultants*